## Charles M. ROBINSON

v.

## Hon. Henley T. GRAVES.

No. 06–5037.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) May 17, 2007.

Filed May 31, 2007.

Charles M. Robinson, Smyrna, DE, pro se.

BEFORE: BARRY, AMBRO and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

Charles Robinson appeals from the District Court's order dismissing his complaint as frivolous under 28 U.S.C. § 1915(e)(2)(B). Because we determine that the appeal is lacking in arguable legal merit, we will dismiss it under 28 U.S.C. § 1915(e)(2)(B).

According to Robinson's complaint, in 2001 the Honorable Henry Graves, the defendant in this suit, presided over criminal proceedings involving Robinson. In September 2003, Robinson threatened to kill Judge Graves as well as his family. Despite the threat, Judge Graves continued to preside over the case and render decisions affecting Robinson's sentence, rejecting a motion to correct his sentence. Robinson appealed the denial of his motion arguing that Judge Graves was biased and that he was acting as a judge in a case that he had a personal interest in and should, therefore, be recused. The Delaware Supreme Court found no error.

Robinson then filed a pro se action under 42 U.S.C. § 1983 in the United States District Court for the District of Delaware seeking to remove Judge Graves from his case. The District Court, after granting Robinson's motion to proceed *in forma pauperis*, dismissed his complaint under § 1915(e)(2)(B) based on judicial immunity.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. Having granted Rob-

inson leave to proceed *in forma pauperis* on appeal, we now determine whether his appeal should be dismissed pursuant to § 1915(e)(2)(B). An appeal must be dismissed if it has no arguable basis in law or fact. § 1915(e)(2)(B); *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

In 1996, Congress amended 42 U.S.C. § 1983 to provide that "injunctive relief shall not be granted" in an action brought against "a judicial officer for an act or omission taken in such officer's judicial capacity ... unless a declaratory decree was violated or declaratory relief was unavailable." *Bolin v. Story*, 225 F.3d 1234, 1242 (11th Cir.2000) Robinson complains of actions taken by Judge Graves in his official capacity, no declaratory decree was involved, and he cannot demonstrate that declaratory relief is unavailable. Because his appeal lacks merit, we will dismiss it under § 1915(e)(2)(B).